## AFFIDAVIT IN SUPPORT OF APPLICATION FOR CRIMINAL COMPLAINT

I, Special Agent Joseph Shapiro, having been sworn, state:

### INTRODUCTION AND AGENT BACKGROUND

1.      I am a Special Agent employed by the United States Department of Homeland Security ("DHS"), Immigration and Customs Enforcement ("ICE"), Homeland Security Investigations ("HSI"). I am currently assigned to the Organized Crime Drug Enforcement Task Force ("OCDETF") Strike Force at HSI Boston. Prior to being assigned as a Special Agent with HSI Boston, I was assigned as a Special Agent with HSI Newark, New Jersey, from in or around March 2019 until in or around November 2023. My last assignment with HSI Newark was in the Violent Crime and Gang Group conducting investigations into local and international violent criminal organizations. Prior to being employed as a Special Agent with HSI, I was employed as a Special Agent with the United States Secret Service ("USSS") from in or around July 2016 until in or around March 2019. I also previously served in the United States Coast Guard ("USCG") from 2006 to 2014, serving as a Maritime Enforcement Specialist trained to enforce federal laws pertaining to migrant and drug interdiction. I have training and experience in conducting criminal investigations for violations of federal and state laws including, but not limited to, alien smuggling, document/benefit fraud, narcotics smuggling, child exploitation, weapons trafficking, complex financial crimes, and organized criminal activity.

2.      All dates, time and amounts set forth in this affidavit are approximate. Because this affidavit is being submitted for the limited purpose of securing the requested criminal complaint, I have not included every fact known to me concerning this investigation. The information set forth in this affidavit is based on knowledge derived from my participation in this investigation and upon information (whether received directly or indirectly) that I believe to be reliable from numerous sources, including information provided to me by other law enforcement officers.

**PURPOSE OF AFFIDAVIT**

3.      I make this affidavit in support of a criminal complaint charging ABIGAIL ARIAS

GONZALEZ A/K/A "BESTIA" (dob: xx/xx/1999) and JUSTANE WILLIAM GARCIA A/K/A

"JAY BILLZ" (dob: xx/xx/2001), with Conspiracy to Distribute and Possess with Intent to

Distribute, Controlled Substances, in violation of 21 U.S.C. § 846, and Possession of One or More

Firearms in Furtherance of a Drug Trafficking Crime, in violation 18 U.S.C. § 924(c).

**PROBABLE CAUSE**

**I.      ABIGAIL ARIAS GONZALEZ, A/K/A "BESTIA"**

4.      Investigators are familiar with ABIGAIL ARIAS GONZALEZ, A/K/A "BESTIA"

(dob: xx/xx/1999).  ARIAS GONZALEZ is a member of the Lawrence Chapter of the Trinitarios.

A photograph of ARIAS GONZALEZ from his Massachusetts Driver's License as follows:



5.      ARIAS GONZALEZ has a criminal record that includes convictions for the

following:

> a. Essex Superior Court, Docket No. 1977CR00519, charging ARIAS
> GONZALEZ with Distribution of a Class A Substance, Fentanyl. ARIAS
> GONZALEZ pleaded guilty on March 2, 2021, and was sentenced to 2.5 years
> to 3.5 years in state prison. I have reviewed the records concerning the sentence
> that ARIAS GONZALEZ served in this case and know that he served more than
> 12 months.

 

**II.    JUSTANE WILLIAM GARCIA, A/K/A "JAY BILLZ"**

6.    Investigators are familiar with JUSTANE WILLIAM GARCIA, A/K/A "JAY BILLZ" (dob: xx/xx/2001).  A photograph of GARCIA from his Massachusetts Driver's License as follows:



7.    GARCIA is a member of the Lawrence Chapter of the Trinitarios. Photographs of GARCIA wearing Trinitarios beads and making Trinitarios gang signs follow:

 

8.    GARCIA has a criminal record that includes convictions for the following:

   a. Lawrence Juvenile Court, Docket No. 18DL0782, charging GARCIA with two counts of Carrying a Firearm without a License. GARCIA was found delinquent of these offenses on August 26, 2019, and ordered committed to the Department of Youth Services until November 13, 2019.

   b. Lawrence District Court, Docket No. 1918CR005302, charging GARCIA with assault and battery on a household member. GARCIA was found guilty on September 15, 2020, and placed on probation for two years.

   c. Lawrence District Court, Docket No. 1918CR005267, charging GARCIA with Armed Assault to Rob, Unlicensed Possession of a Firearm, and Carrying Dangerous Weapon. GARCIA was found guilty of these offenses on August 18, 2020, and sentence to 2.5 years incarceration, with 18 months to serve, and the balance suspended for a period of 2.5 years of probation. I have reviewed records related to this case and know that GARCIA in fact served a total of 470 days in prison for the Assault to Rob charges.

   d. Lawrence District Court, Docket No. 2118CR02474, charging GARCIA with Reckless operation. GARCIA was found guilty of this offense on March 21, 2022, and placed on probation for six months.

## III.    JANUARY 2, 2025, NEW HAMPSHIRE CAR STOP

9.    On January 2, 2025, a Trooper with the New Hampshire State Police (NHSP) initiated a motor vehicle stop on a gray 2022 Chevrolet Malibu with Mass. Reg. 4VEG55 that was travelling 79 mph in a 65-mph zone.  The stop and interactions are captured on cruiser cam and body cam. The stop took place on Northbound I-95 in Greenland, NH, which is approximately 9 miles north of the border with Massachusetts.

### A.    Motor Vehicle Stop

10.    During the stop, ARIAS GONZALEZ was in the driver's seat and GARCIA was in the passenger seat. ARIAS GONZALEZ and GARCIA told the NHSP Trooper they were coming from Massachusetts and travelling to New Hampshire to see a girl.  The NHSP Trooper observed multiple cellular phones and a marijuana rolling tray at the feet of the front passenger. ARIAS GONZALEZ explained the girl lived a few exits up but did not provide a town and

explained that the vehicle was a rental.  They explained that the vehicle was a rental in the name of another person who had lent the car to them.

11.    The Trooper asked ARIAS GONZALEZ to exit the vehicle. ARIAS GONZALEZ stated they were going to exit 7 to see his girl and they were using GPS to get there but would not state a physical address. ARIAS GONZALEZ then stated they were coming from Lawrence, Massachusetts. The Trooper confirmed that ARIAS GONZALEZ's name was not on the rental agreement. The Trooper then asked the name of the girl they were planning to visit, and ARIAS GONZALEZ shook his head "no," and ARIAS GONZALEZ shook his head "no" again when asked if he knew the girl's name.  The Trooper then asked if there any drugs other than weed in the car, and ARIAS GONZALEZ stated there were no other drugs in the car besides weed.

12.    The Trooper then spoke with GARCIA. GARCIA did not know where they were going and stated their destination was a couple of exits away. GARCIA stated they were going to see two girls, which conflicted with ARIAS GONZALEZ's statements. GARCIA claimed they were coming from Haverhill, Massachusetts.

13.    The Trooper then asked ARIAS GONZALEZ for consent to search the vehicle. ARIAS GONZALEZ consented to the search of the vehicle. This consent was captured on the body cam recording.

    **B.    Search of the Vehicle**

14.    During the search, the Trooper searched beneath a piece of trim that was exposed under the center console. Underneath the trim, the trooper located a Glock 27, Gen 4, .40 caliber firearm bearing serial number BLHR224, with a loaded magazine containing thirteen .40 caliber rounds of ammunition. Also in the same area, the Trooper located a plastic wrapped chuck of white powder, believed to be fentanyl, and plastic wrapped chunk of white substance believed to be cocaine, and a scale.

15.    The drug items were sent to the DEA Lab for analysis. The suspected cocaine (1B7) was tested at the lab and determined to contain cocaine and weigh 55.727 grams. The suspected fentanyl (1B8) was tested at the lab and determined to contain fentanyl and weigh 199.7 grams.

16.    Photographs of the firearm and drug items follow:



17.    A total of six cellular phones were seized from ARIAS GONZALEZ and GARCIA. Search warrants were obtained to search the devices.

**IV.    ARIAS GONZALEZ PHONES**

18.    Three of the cellular phones recovered during the January 2, 2025, were associated with ARIAS GONZALEZ.  Those phones were a Light blue Apple iPhone (ARIAS PHONE 1); a black iPhone with green case (ARIAS PHONE 2); and a gray iPhone with clear case (ARIAS PHONE 3).

**A.    ARIAS PHONE 1**

19.    ARIAS GONZALEZ was determined to be the user of ARIAS PHONE 1. This phone is believed to belong to ARIAS GONZALEZ based on numerous "selfie" photographs discovered of ARIAS GONZALEZ.  The phone was also associated with an Apple ID of

"beastmode18444" which is a reference to ARIAS GONZALEZ's Trinitario street name, "Bestia." Numerous user accounts associated with ARIAS PHONE 1 also used the name "Abigail Arias".

20.    In ARIAS PHONE 1, investigators located numerous text message conversations with phone numbers bearing the 207 area code used in Maine.  Throughout the text messages, ARIAS GONZALEZ discusses supplying Maine-based dealers with fentanyl and cocaine, and coordinating trips to Maine to deliver the drugs and arranging pickups of money owed to ARIAS GONZALEZ.  Some examples follow:

**1)  Conversation with "Cyn Boyfriend"**

21.    Investigators located a conversation in ARIAS PHONE 1 between ARIAS GONZALEZ and a contact named "Cyn Boyfriend". During the conversation, ARIAS GONZALEZ requests quantities of drugs and sends photographs of rifles he has on hand.  This conversation takes place largely in Spanish. The contact also sent ARIAS GONZALEZ a photograph of a partially opened kilogram of controlled substances with the "Louis Vuitton" logo. Those photographs follow:

| Filename / Date | Image |
| --- | --- |
| | |

74649291962__3AB7
8DC9-0763-4402-
AB63-
F0E4605856DE.heic

8/28/2024



IMG_0751.png

8/24/2024



| IMG_3867.heic

9/3/2024 |  |

### 2) Conversation with "Brandon"

22.     Another conversation was located in ARIAS PHONE 1 between ARIAS GONZALEZ and a contact named "Brandon" with a phone number ending in 3536.  Throughout the conversation, ARIAS GONZALEZ and Brandon discuss supplying Brandon with fentanyl and cocaine. Some examples follow:

    a. During one part of the conversation on August 23, 2024, Brandon asks if he can be sold "11 sticks for 1500", which I know to refer to 110 grams of fentanyl for $1,500. Brandon explains that if the quality of the drugs is good, he would be spending approximately $5,000 to $7,000 on drugs per week.   ARIAS GONZALEZ and Brandon continue to discuss their business practices and necessity of honesty and truthfulness, while Brandon insists upon high quality drugs ("I just need the material to be good and consistent. And we will be in business for a while").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/23/2024 5:28:22 PM(UTC-4) | ARIAS | Wassup brother |
| 8/23/2024 5:29:10 PM(UTC-4) | Brandon | Not much, my normal went to jail or something he ain't replying been 2 weeks now. |
| 8/23/2024 5:29:25 PM(UTC-4) | Brandon | Could you do 11 sticks for 1500? |
| 8/23/2024 5:29:52 PM(UTC-4) | Brandon | And if it ain't trash we can grow. I was spending 5-7,000 each week. |

| 8/23/2024 5:30:28 PM(UTC-4) | Brandon | I don't want to play games with anyone by getting trash or whatever I just need a stable person that has consistent material |
| 8/23/2024 5:31:16 PM(UTC-4) | ARIAS | I just need you to respect me me bro and don't ever did what u did to me ever in your life bro |
| 8/23/2024 5:31:26 PM(UTC-4) | ARIAS | Cause I really don't play games about my money bro |
| 8/23/2024 5:31:40 PM(UTC-4) | ARIAS | Don't ever grab something of my hands if you ain't got the money |
| 8/23/2024 5:32:11 PM(UTC-4) | Brandon | Bro the only reason I did that was because I got fake shit, I'm not that true of person to rip someone off |
| 8/23/2024 5:32:40 PM(UTC-4) | Brandon | The stuff I got the last time was just straight cut and I told you and you didn't believe me |
| 8/23/2024 5:32:46 PM(UTC-4) | Brandon | Like I have no reason to lie |
| 8/23/2024 5:33:31 PM(UTC-4) | Brandon | I just need the material to be good and consistent. And we will be in business for a while |
| 8/23/2024 5:33:42 PM(UTC-4) | ARIAS | Alright brother |
| 8/23/2024 5:33:54 PM(UTC-4) | ARIAS | When u need to see me? |
| 8/23/2024 5:34:24 PM(UTC-4) | Brandon | Tonight would be cool |
| 8/23/2024 5:34:28 PM(UTC-4) | Brandon | Anytime tonight |
| 8/23/2024 5:37:30 PM(UTC-4) | Brandon | I'll tell this other guy to forget it, id rather deal with someone I know, it's Pablo's friend who was coming but I don't trust him |
| 8/23/2024 5:38:04 PM(UTC-4) | Brandon | So let me know if you can tonight, if you can't it's fine I'll have someone else come but I'll still hit you up when I run out |
| 8/23/2024 5:38:27 PM(UTC-4) | ARIAS | I gotchu |
| 8/23/2024 5:38:33 PM(UTC-4) | ARIAS | I'll hit u up in a little while |

b. The conversation continues on August 24, 2024. ARIAS GONZALEZ explains that the ride up to Maine took a long time and he will provide Brandon with an extra 10 grams of fentanyl as compensation ("Ima give u a extra stick"), and that his regular sources of supply were affected by activity in Mexico ("Something happen in Mexico few weeks ago the had everyone dry").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/24/2024 12:09:15 PM(UTC-4) | ARIAS | My bad brother my ride took ma long man |
| 8/24/2024 12:09:22 PM(UTC-4) | ARIAS | Ima give u a extra stick |
| 8/24/2024 12:10:04 PM(UTC-4) | ARIAS | And everything was dry |
| 8/24/2024 12:10:16 PM(UTC-4) | ARIAS | Something happen in Mexico few weeks ago the had everyone dry |
| 8/24/2024 12:10:26 PM(UTC-4) | ARIAS | And not everyone had the work |
| 8/24/2024 12:10:36 PM(UTC-4) | ARIAS | Took me a min to get real shit and not to give u trash |
| 8/24/2024 12:15:37 PM(UTC-4) | ARIAS | But lmk im super ready |
| 8/24/2024 12:15:41 PM(UTC-4) | ARIAS | I apologize about the |
| 8/24/2024 12:15:52 PM(UTC-4) | ARIAS | And like I say I got u with a extra stick |
| 8/24/2024 1:44:53 PM(UTC-4) | ARIAS | U all set? |
| 8/24/2024 1:45:00 PM(UTC-4) | ARIAS | I apologize about last night |
| 8/24/2024 2:50:01 PM(UTC-4) | ARIAS | Lmk brother |
| 8/24/2024 2:50:07 PM(UTC-4) | ARIAS | I really apologize about yesterday |
| 8/25/2024 4:30:20 PM(UTC-4) | ARIAS | I got fire down brother |

c. The conversation continues on September 4, 2024. Brandon asks if an ounce of crack cocaine would cost $1,000 ("How much for a oz of hard ? 1,000?"). ARIAS GONZALEZ replies that the price would be $1,100 ("I do 11"), but he could do $1,000 if the cash were in hand ("But if you got 1000 I could probably do the"). Brandon asks if ARIAS GONZALEZ can deliver the drugs to him ("Could you come to me ?") and states that he needs an ounce of crack cocaine and 50 grams of fentanyl ("I need a oz of hard and 5 sticks"), which Brandon suggests would be $1,750 ("That's 1750").

| DATE/TIME | AUTHOR | CONTENT |
| --- | --- | --- |
| 9/4/2024 4:18:34 PM(UTC-4) | Brandon | How much for a oz of hard ? 1,000? |
| 9/4/2024 4:19:15 PM(UTC-4) | ARIAS | I do 11 |
| 9/4/2024 4:19:23 PM(UTC-4) | ARIAS | But if you got 1000 I could probably do the |
| 9/4/2024 4:27:41 PM(UTC-4) | ARIAS | U need the? |
| 9/4/2024 4:30:44 PM(UTC-4) | Brandon | Could you come to me ? I need a oz of hard and 5 sticks |
| 9/4/2024 4:31:14 PM(UTC-4) | Brandon | That's 1750 |
| 9/4/2024 4:31:16 PM(UTC-4) | ARIAS | And how much money u got brother |
| 9/4/2024 4:31:40 PM(UTC-4) | ARIAS | Okay |
| 9/4/2024 4:31:50 PM(UTC-4) | ARIAS | I gotchu |

d. The conversation continues on September 8, 2024. ARIAS GONZALEZ asks if Brandon is ready for more drugs ("hmu when ready boss"). Brandon replies that he needs half of an ounce of cocaine powder ("need a half oz of soft"), and 60 grams of fentanyl ("6 sticks"), which would total $1,400 ("that's 1400"). Brandon asks when ARIAS GONZALEZ can deliver the drugs ("When you coming"), and ARIAS GONZALEZ states he will be leaving shortly ("Bouta head in in 15").

| DATE/TIME | AUTHOR | CONTENT |
| --- | --- | --- |
| 9/8/2024 4:21:35 AM(UTC-4) | ARIAS | Hey brother hmu when ready boss |
| 9/8/2024 1:16:06 PM(UTC-4) | Brandon | I need a half oz of soft and 6 sticks that's 1400 |
| 9/8/2024 3:57:52 PM(UTC-4) | Brandon | When you coming |
| 9/8/2024 3:59:02 PM(UTC-4) | ARIAS | Leaving in 30 |
| 9/8/2024 5:14:16 PM(UTC-4) | ARIAS | Bouta head in in 15 |
| 9/8/2024 5:14:18 PM(UTC-4) | ARIAS | U home |
| 9/8/2024 5:15:15 PM(UTC-4) | Brandon | Yes |
| 9/8/2024 5:15:23 PM(UTC-4) | ARIAS | Copy |
| 9/8/2024 6:19:39 PM(UTC-4) | ARIAS | On my way! See you soon boss |

e. The conversation continues on September 24, 2024. Brandon asks for 100 grams of fentanyl ("I need 10 sticks"), and half of an ounce of cocaine powder ("half oz of soft"). Brandon asks when ARIAS GONZALEZ can bring the drugs to him ("When can you bring that to me ?"). Brandon informs ARIAS GONZALEZ that the drugs he received last time were good and wants to get the same quality ("That dope I got last time was good can you get the same stuff ?"). ARIAS GONZALEZ responds, of course ("Ofc brother").

| DATE/TIME | AUTHOR | CONTENT |
| --- | --- | --- |
| 9/24/2024 5:25:00 AM(UTC-4) | Brandon | Yo |

| 9/24/2024 6:42:45 AM(UTC-4) | Brandon | I need 10 sticks and a half oz of soft |
| 9/24/2024 6:42:59 AM(UTC-4) | Brandon | That's 1900 |
| 9/24/2024 7:04:33 AM(UTC-4) | Brandon | I mean 2,000 |
| 9/24/2024 10:25:18 AM(UTC-4) | ARIAS | Wassup |
| 9/24/2024 10:25:26 AM(UTC-4) | ARIAS | I'm just waking up |
| 9/24/2024 11:45:27 AM(UTC-4) | Brandon | When can you bring that to me ? I'm home all day |
| 9/24/2024 11:46:21 AM(UTC-4) | Brandon | That dope I got last time was good can you get the same stuff ? |
| 9/24/2024 11:46:37 AM(UTC-4) | ARIAS | Ofc brother |

**3) Conversation with Phone Number Ending in 1226**

23.     Another conversation was located in ARIAS PHONE 1 between ARIAS GONZALEZ and a phone number ending in 1226 (the "1226 NUMBER"). Throughout the conversation, ARIAS GONZALEZ and the 1226 NUMBER discuss ARIAS GONZALEZ supplying the user of the 1226 NUMBER with fentanyl and cocaine. Some examples follow:

    a.  One part of the conversation takes place on August 30, 2024. During this portion, the 1226 NUMBER asks for a price on 350 grams of fentanyl ("How much for 35 sticks") and whether ARIAS GONZALEZ could deliver that amount in a few hours ("could you have it up here in few hours"). The 1226 NUMBER explains that the regular source is unavailable ("The dude who does it every Friday flaked out an is busy"), and ARIAS GONZALEZ replies that if the 1226 NUMBER can provide proof cash then he can deliver ("need to like show me cash money brother"). The 1226 NUMBER replies that the customer has the money ("They have it, bro. I'm not playing fuck fuck"), and ARIAS GONZALEZ agrees, prompting the 1226 NUMBER to provide an address in South Paris, Maine for the delivery. The 1226 NUMBER also asks for an ounce of cocaine ("need that zip") and requests that the fentanyl be packaged with 300 grams in one bag and 50 grams in the other ("the rticks can. Be 30 in one and 5 in the other"). The 1226 NUMBER reiterates that he wants the 50 grams for himself to be high quality ("Make sure my 5 are fire").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/30/2024 7:09:51 PM(UTC-4) | 1226 Number | How much for 35 sticks and could you have it up here in few hours |
| 8/30/2024 7:10:34 PM(UTC-4) | 1226 Number | The dude who does it every Friday flaked out an is busy |
| 8/30/2024 7:10:49 PM(UTC-4) | ARIAS | U need to like show me cash money brother |
| 8/30/2024 7:10:59 PM(UTC-4) | 1226 Number | They have it, bro. I'm not playing fuck fuck |
| 8/30/2024 7:16:30 PM(UTC-4) | ARIAS | Ok |
| 8/30/2024 7:16:32 PM(UTC-4) | ARIAS | Lmk |
| 8/30/2024 7:34:15 PM(UTC-4) | 1226 Number | [REDACTED]., South Paris |
| 8/30/2024 7:34:31 PM(UTC-4) | 1226 Number | I need that zip brotha |
| 8/30/2024 7:34:51 PM(UTC-4) | 1226 Number | And the rticks can. Be 30 in one and 5 in the other |
| 8/30/2024 7:34:58 PM(UTC-4) | 1226 Number | Make sure my 5 are fire |
| 8/30/2024 7:35:12 PM(UTC-4) | 1226 Number | You feel me |

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/30/2024 7:38:51 PM(UTC-4) | 1226 Number | What time are you gonna be up here? I'm going out to eat at the casino. |
| 8/30/2024 7:53:11 PM(UTC-4) | 1226 Number | What time you gonna be up here bring that fire bro and you will get that call every Friday |
| 8/30/2024 7:59:27 PM(UTC-4) | ARIAS | I'm living up there in the next 35 min |
| 8/30/2024 7:59:38 PM(UTC-4) | ARIAS | I'm getting everything ready rn my brother |
| 8/30/2024 8:02:13 PM(UTC-4) | 1226 Number | Kk |
| 8/30/2024 8:04:32 PM(UTC-4) | 1226 Number | Bet … ty bro my girls number is [REDACTED]  just so you feel better she's with me  so if I don't answer call it imma answer tho but just trying to put you at ease |
| 8/30/2024 8:09:17 PM(UTC-4) | 1226 Number | Make sure the 5 are fire |

b. The conversation continued on August 30, 2024. ARIAS GONZALEZ inquired about the quality of the drugs he had just delivered ("U like the work right"), stating that he took care to ensure it was high quality ("I make sure I made it good brother"). The 1226 NUMBER explains that he only received a gram of it, because the primary dealer will not let him take his profit until 100 grams are sold in order to ensure that she gets paid first ("she don't wanna let me take my profit until 10 sticks gets made up in case something goes wrong with it"). The 1226 NUMBER explains that he provided a large customer for fentanyl with cash on hand and he delivered ("you ask me for big down plays and you don't want no funny business my end of the deal was held up perfect didn't even have to go in anywhere money was right there"), but ARIAS failed to bring the ounce of crack cocaine he requested and shorted the 1226 NUMBER 10 grams of fentanyl ("then you don't bring my ounce after I said it 10 times and you shorted 10 stick who is the one with the funny business"). ARIAS GONZALEZ explains he will be up the next day to make it right ("Nah I'll be there first thing tmr" "I won't make u look bad").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/31/2024 1:33:53 AM(UTC-4) | ARIAS | U like the work right |
| 8/31/2024 1:34:00 AM(UTC-4) | ARIAS | I make sure I made it good brother |
| 8/31/2024 1:55:16 AM(UTC-4) | 1226 Number | All I got was a gram out of it because she don't wanna let me take my profit until 10 sticks gets made up in case something goes wrong with it so I did all this tonight for nothing you ask me for big down plays and you don't want no funny business my end of the deal was held up perfect didn't even have to go in anywhere money was right there and then you don't bring my ounce after I said it 10 times and you shorted 10 stick who is the one with the funny business |
| 8/31/2024 1:55:41 AM(UTC-4) | 1226 Number | I looked like an idiot and got my fucking ass chewed out. People think I'm robbing them. |
| 8/31/2024 1:55:50 AM(UTC-4) | ARIAS | Brother I say I gotchu first thing in the morning I did a crazy math |
| 8/31/2024 1:56:02 AM(UTC-4) | ARIAS | Nah I'll be there first thing tmr |
| 8/31/2024 1:56:07 AM(UTC-4) | ARIAS | I won't make u look bad |
| 8/31/2024 1:56:09 AM(UTC-4) | ARIAS | I gotchu |

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/31/2024 1:56:18 AM(UTC-4) | 1226 Number | That deal right there is a couple grand and profit. Every single week was just one simple, quick deal they're always correct. |
| 8/31/2024 1:56:35 AM(UTC-4) | ARIAS | Don't worry brother I gotchu |

    c. ARIAS GONZALEZ continues to inquire about the quality ("But did they like the work too?") and whether the customer will call ARIAS GONZALEZ again ("You think they will call me again ?). The 1226 NUMBER explains that the fentanyl was a little bit off in color but was good quality ("I could tell was a little bit of a different color so she made it better. I think which is fine is definitely good though I won't even lie").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/31/2024 2:00:52 AM(UTC-4) | ARIAS | But did they like the work too? |
| 8/31/2024 2:01:02 AM(UTC-4) | ARIAS | You think they will call me again ? |
| 8/31/2024 2:02:09 AM(UTC-4) | ARIAS | ? |
| 8/31/2024 2:02:17 AM(UTC-4) | 1226 Number | The down we got I could tell was a little bit of a different color so she made it better. I think which is fine is definitely good though I won't even lie. I won't try to downplay it. It's better than what we've been gettin my dude has some good shit but it's hit or miss sometimes and I can't be having that. He also says he's coming and on his way and then will take 78 910 hours. People are getting sick of it. |
| 8/31/2024 2:03:08 AM(UTC-4) | ARIAS | Alright the means they would stay with me |
| 8/31/2024 2:03:21 AM(UTC-4) | ARIAS | Hopefully they stay consistent with me |
| 8/31/2024 2:03:26 AM(UTC-4) | ARIAS | And we should have no issues |
| 8/31/2024 2:20:42 AM(UTC-4) | 1226 Number | They will she likes your product |
| 8/31/2024 3:16:25 AM(UTC-4) | ARIAS | Alright |

**4) Conversation with "Ash"**

24.    Investigators located another conversation in ARIAS PHONE 1 between ARIAS GONZALEZ and a contact named "Ash" using a phone number ending in 4814. Throughout the conversation, ARIAS GONZALEZ and Ash discuss ARIAS GONZALEZ supplying Ash with fentanyl and cocaine. Some examples follow:

    a. One part of the conversation took place on July 14, 2024. Ash asks on behalf of a customer for a price for nine ounces of cocaine ("the price of a niner") ("zips up") ("She wants to know how9 zips"). ARIAS GONZALEZ explains that the price is $1,200 if one ounce ("12 if is one") and that if the customers buy more the prices could be reduced ("If she buy more the prices change"). Ash then asks how much fentanyl needs to be ordered to obtain a price of $80 to $100 per 10 grams ("And how much down for her to pay 80-100 a stick").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|

| DATE/TIME | | CONTENT |
|---|---|---|
| 7/14/2024 2:19:19 PM(UTC-4) | Ash | She wants to know the price of a niner |
| 7/14/2024 2:19:20 PM(UTC-4) | ARIAS | The girl |
| 7/14/2024 2:19:26 PM(UTC-4) | ARIAS | Of a what |
| 7/14/2024 2:19:34 PM(UTC-4) | Ash | Zips up |
| 7/14/2024 2:19:53 PM(UTC-4) | Ash | She buys large quantities |
| 7/14/2024 2:20:02 PM(UTC-4) | ARIAS | 12 if is one |
| 7/14/2024 2:20:12 PM(UTC-4) | Ash | She wants to know how9 zips |
| 7/14/2024 2:20:13 PM(UTC-4) | ARIAS | If she buy more the prices change |
| 7/14/2024 2:20:46 PM(UTC-4) | Ash | She wants to know about 9 zips |
| 7/14/2024 2:21:10 PM(UTC-4) | ARIAS | And wassup ma u cannot get something together for me like 100$ |
| 7/14/2024 2:21:15 PM(UTC-4) | ARIAS | I wanna go up |
| 7/14/2024 2:21:21 PM(UTC-4) | ARIAS | And try again to stay there |
| 7/14/2024 2:21:37 PM(UTC-4) | Ash | And how much down for her to pay 80-100 a stick |

b. The conversation continues on August 12, 2024. ARIAS GONZALEZ asks about a premises in Maine that Ash has identified for ARIAS GONZALEZ that he can use to sell drugs ("So where's this place at my brother", "And is it safe and not hot with police"). Ash responds that it is safe and no other dealers are located there ("It is safe and no one even works out it"), and that ARIAS GONZALEZ can control access ("The only people that will know you're there is who you choose"). Another user apparently is using the phone, and explains that ARIAS GONZALEZ, the user of the phone, and Ash can use the location to sell drugs ("You and then me and ash can be there if you want"), but that it would be ARIAS GONZALEZ's location ("But it will be your place"). ARIAS GAONZALEZ asks if the drugs will sell quickly ("would shit move or I would just be there sitting with work"), and Ash replies that they will take care of all the deals and customers ("I will take care of all the moving and customer"). Ash explains the premises is owned by an older gentleman who owns 84 acres ("It's an older gentleman that owns like 84 acres"), who would want an eightball of cocaine and $100 a week ("he wanted a basketball and hundred bucks a week for the place and privacy provided")

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/12/2024 5:26:55 PM(UTC-4) | ARIAS | So where's this place at my brother |
| 8/12/2024 5:27:06 PM(UTC-4) | ARIAS | And is it safe and not hot with police |
| 8/12/2024 5:27:30 PM(UTC-4) | Ash | It is safe and no one even works out it |
| 8/12/2024 5:27:49 PM(UTC-4) | Ash | It's a 5th wheel on its own private driveway |
| 8/12/2024 5:27:57 PM(UTC-4) | ARIAS | So what's up with getting shit going? |
| 8/12/2024 5:28:04 PM(UTC-4) | Ash | The only people that will know you're there is who you choose |
| 8/12/2024 5:28:07 PM(UTC-4) | ARIAS | And like who would be there? |
| 8/12/2024 5:28:27 PM(UTC-4) | Ash | You and then me and ash can be there if you want |
| 8/12/2024 5:28:34 PM(UTC-4) | ARIAS | And would shit move or I would just be there sitting with work |
| 8/12/2024 5:28:36 PM(UTC-4) | Ash | But it will be your place |
| 8/12/2024 5:29:13 PM(UTC-4) | Ash | I will take care of all the moving and customer |
| 8/12/2024 5:29:19 PM(UTC-4) | Ash | You will just sit back and relax |
| 8/12/2024 5:29:23 PM(UTC-4) | ARIAS | Is it nice and clean? |
| 8/12/2024 5:29:29 PM(UTC-4) | Ash | Yes |
| 8/12/2024 5:30:17 PM(UTC-4) | Ash | It's an older gentleman that owns like 84 acres |

| 8/12/2024 5:31:15 PM(UTC-4) | ARIAS | So when are u gonna be at this place? |
| 8/12/2024 5:31:18 PM(UTC-4) | ARIAS | And where is it |
| 8/12/2024 5:32:17 PM(UTC-4) | Ash | If I remember correctly when I discussed it with him yesterday to try and get the ball rolling he wanted a basketball and hundred bucks a week for the place and privacy provided |
| 8/12/2024 5:32:28 PM(UTC-4) | Ash | I will literally be living down the street |

c. The conversation continued on August 30, 2024, and it appeared that the relationship had soured over money owed to ARIAS GONZALEZ. Ash explains that a contact is not stealing, but is only selling the drugs that were provided and that sales have been slow ("he isn't fucking you dude. He's moving the shit. It's slow going but it's going. wtf is your problem for real? You expect it to go in one day"). ARIAS GONZALEZ, who is known to Ash as "Jayjay", responds the next day threatening to burn the house down ("When you guys found the house down in flames 🌑 don't say Jayjay is a bad guy"). ARIAS GONZALEZ explains that the $850 is owed and that this debt will cost Ash and another associate of Ash "way more" and that they will soon learn "why people don't really play" with him. ARIAS GONZALEZ continues to issue threats for the money he is owed, claiming he is no longer going to be a "nice guy" and will "put everyone down", and that they "will feel it." ARIAS GONZALEZ also addresses "Ashley" and tells her to move from their residence now before it is too late ("move from there now before is to late").

| DATE/TIME | AUTHOR | CONTENT |
| --- | --- | --- |
| 8/30/2024 3:55:09 AM(UTC-4) | Ash | Relax he isn't fucking you dude. He's moving the shit. It's slow going but it's going. wtf is your problem for real? You expect it to go in one day |
| 8/30/2024 3:55:43 AM(UTC-4) | Ash | We love you and that's not going to happen |
| 8/30/2024 12:27:57 PM(UTC-4) | ARIAS | Listen man I hope ya ain't playing me cause I grew way to much love for ya |
| 8/30/2024 12:28:04 PM(UTC-4) | ARIAS | For ya to treat me like that |
| 8/30/2024 12:28:12 PM(UTC-4) | ARIAS | The only person the would look out |
| 8/31/2024 8:35:36 AM(UTC-4) | ARIAS | When you guys found the house down in flames 🌑 don't say Jayjay is a bad guy |
| 8/31/2024 8:35:43 PM(UTC-4) | ARIAS | All ya had to do was come correct |
| 8/31/2024 8:35:54 PM(UTC-4) | ARIAS | Now the 850$ with cost you guys way more |
| 8/31/2024 8:36:14 PM(UTC-4) | ARIAS | Ya will see why people don't really play with me |
| 8/31/2024 8:36:23 PM(UTC-4) | ARIAS | I have ya way to manny chances |
| 8/31/2024 8:36:48 PM(UTC-4) | ARIAS | Now ya either get me my money or either move from there or something because I'm nah gonna be me nice guy |
| 8/31/2024 8:36:53 PM(UTC-4) | ARIAS | I'm gonna put everyone down |
| 8/31/2024 8:36:56 PM(UTC-4) | ARIAS | I promise |
| 8/31/2024 8:37:00 PM(UTC-4) | ARIAS | Ya will feel it |
| 8/31/2024 8:37:03 PM(UTC-4) | ARIAS | And you too |
| 8/31/2024 8:37:10 PM(UTC-4) | ARIAS | U part of it too Ashley |
| 8/31/2024 8:37:14 PM(UTC-4) | ARIAS | U will feel it too |
| 8/31/2024 8:37:31 PM(UTC-4) | ARIAS | So move from there now before is to late |
| 9/17/2024 3:21:07 PM(UTC-4) | ARIAS | U guys won't make it no where |
| 9/17/2024 3:21:08 PM(UTC-4) | ARIAS | I will make sure to burn all bridges for u guys |

| 9/17/2024 3:21:09 PM(UTC-4) | ARIAS | I would never thought u guys was the type of persons |
| 9/17/2024 3:21:10 PM(UTC-4) | ARIAS | Ya are scum bags |
| 9/17/2024 3:21:22 PM(UTC-4) | ARIAS | Ya think ya run off on me and nothing will ever happen |
| 9/17/2024 3:21:28 PM(UTC-4) | ARIAS | Ya got the fuck up |
| 9/17/2024 3:21:33 PM(UTC-4) | ARIAS | Ima get mines back |
| 9/17/2024 3:21:37 PM(UTC-4) | Ash | That is nothing to do with me |
| 9/17/2024 3:21:59 PM(UTC-4) | ARIAS | Ya will see both of ya 💯 |

**5) Conversation with "Gretch"**

25.    Investigators located another conversation in ARIAS PHONE 1 between ARIAS

GONZALEZ and a contact named "Gretch Max Girl Hulton" ("Gretchen") using a phone number

ending in 8525.  Some examples follow:

   a.  On August 30, 2024, the conversation between ARIAS GONZALEZ and
       Gretchen involved a discussion about ARIAS GONZALEZ bringing drugs up
       to Maine. ARIAS GONZALEZ tells Gretchen "Just don't make me go up there
       and I get there then is no one to sell to." Gretchen replies that so long as he
       brings strong fentanyl then he will have more customers and cash than he will
       be able to supply ("promise as long as your bringing strong strong feti shit you
       will have more ppl and money then product to supply them with!! I promise
       you that!!!"). ARIAS GONZALEZ states that he will bring some uncut fentanyl
       ("ima bring some raw") and the rest will be cut in the manner of a sample he
       previously provided, but slightly stronger ("the rest is gonna be made like the
       one u try the day u met me", "But just I'm gonna make it a little stronger u
       know").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 8/30/2024 3:54:15 PM(UTC-4) | Outgoing | Just don't make me go up there and I get there then is no one to sell to |
| 8/30/2024 3:55:41 PM(UTC-4) | Incoming | I promise as long as your bringing strong strong feti shit you will have more ppl and money then product to supply them with!! I promise you that!!! |
| 8/30/2024 3:55:50 PM(UTC-4) | Outgoing | And my love ima bring some raw and the rest is gonna be made like the one u try the day u met me |
| 8/30/2024 3:55:59 PM(UTC-4) | Outgoing | But just I'm gonna make it a little stronger u know |
| 8/30/2024 3:56:11 PM(UTC-4) | Outgoing | I need to make my money and when I do the is when I see my profit |

   b.  The conversation on the next day showed that the relationship between ARIAS
       GONZALEZ and Gretchen had already soured. It appeared that Gretchen had
       played ARIAS GONZALEZ by only providing $400 ("U gave me 400$
       dollars", "U made me come all the way here", "And only gave me 400$
       dollars"). ARIAS GONZALEZ continues to express his anger, and then
       threatens to shoot the entire house, presumably where Gretchen resides ("I'm
       going back there and I'm shooting the entire house").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 9/1/2024 11:44:33 PM(UTC-4) | ARIAS | U really rob me |
| 9/1/2024 11:44:38 PM(UTC-4) | ARIAS | U made me come all the way here |
| 9/1/2024 11:44:45 PM(UTC-4) | ARIAS | And only gave me 400$ dollars |
| 9/1/2024 11:45:18 PM(UTC-4) | ARIAS | U game me 4 little packs of 2s which equals to 400 |
| 9/1/2024 11:45:31 PM(UTC-4) | ARIAS | They do not bring 200$ each they bring 100 each |
| 9/1/2024 11:45:36 PM(UTC-4) | ARIAS | U really rob me |
| 9/1/2024 11:46:16 PM(UTC-4) | ARIAS | U really rob me |
| 9/1/2024 11:46:36 PM(UTC-4) | ARIAS | I'm going back there and I'm shooting the entire house |
| 9/1/2024 11:46:40 PM(UTC-4) | ARIAS | U really rob me |
| 9/1/2024 11:48:19 PM(UTC-4) | ARIAS | U did me dirty |
| 9/1/2024 11:48:23 PM(UTC-4) | ARIAS | That's crazy |

**6) Conversation with Phone Number Ending in 3737**

26.     Investigators located another conversation in ARIAS PHONE 1 between ARIAS GONZALEZ and a phone number ending in 3737. Throughout the conversation, ARIAS GONZALEZ and the user of the 3737 phone number discuss ARIAS GONZALEZ supplying the individual with fentanyl and cocaine. Some examples follow:

a. On October 5, 2024, ARIAS GONZALEZ informs the 3737 user that he intends to take a trip for about four days ("I wanted to let you know the I'm going on a trip in a couple days", "So I wanted to see if is possible for you guys to get ready ready"). ARIAS GONZALEZ proposes to provide the 3737 user with 400 grams of fentanyl ("I was thinking 400 at once So ya could be ready while I'm gone"), but notes that his "right hand man" will be available with an amount of drugs on hand if they need additional supply ("I will leave my right hand man something just in case ya need"). The 3737 user replies that he does not know if he has enough cash on hand to pay for 400 grams of fentanyl ("I'll have to see what I got for money, not sure if I have enough to get 400 at once"). ARIAS GONZALEZ explains that it is his birthday week and he wants to go to Miami, because he has never been there. After a number of exchanges, the 3737 user tells ARIAS GONZALEZ he has enough money to purchase the 400 grams of fentanyl ("Yeah I got enough for the 400").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 10/5/2024 7:55:58 PM(UTC-4) | ARIAS | I wanted to let you know the I'm going on a trip in a couple days |
| 10/5/2024 7:56:09 PM(UTC-4) | ARIAS | So I wanted to see if is possible for you guys to get ready ready |
| 10/5/2024 7:56:16 PM(UTC-4) | ARIAS | I was thinking 400 at once |
| 10/5/2024 7:56:23 PM(UTC-4) | ARIAS | So ya could be ready while I'm gone |
| 10/5/2024 7:56:30 PM(UTC-4) | ARIAS | I'm only gonna be gone for like 4 days |
| 10/5/2024 7:56:45 PM(UTC-4) | ARIAS | But I will leave my right hand man something just in case ya need |
| 10/5/2024 7:57:04 PM(UTC-4) | ARIAS | But if ya could see me before I leave and I could collect a couple dollars for my trip would be amazing |

| 10/5/2024 8:03:02 PM(UTC-4) | 3737 Number | I'll have to see what I got for money, not sure if I have enough to get 400 at once. |
| 10/5/2024 8:07:31 PM(UTC-4) | ARIAS | I understand ma at least 300 I need you guys to do me the favor |
| 10/5/2024 8:07:37 PM(UTC-4) | ARIAS | Is gonna be my birthday week |
| 10/5/2024 8:07:41 PM(UTC-4) | ARIAS | And I wanna go to Miami |
| 10/5/2024 8:07:46 PM(UTC-4) | ARIAS | I have never been out there |
| 10/5/2024 8:07:47 PM(UTC-4) | 3737 Number | I got a couple people stopping by, so I'll be a little bit, but I'll figure out my cash and let you know how much I can get before I go to bed tonight. It's been a long day, so I don't plan on being up for more then an hour or two. |
| 10/5/2024 8:08:30 PM(UTC-4) | ARIAS | Nah yeah I leave in 3 days basically |
| 10/5/2024 8:08:40 PM(UTC-4) | ARIAS | So please |
| 10/5/2024 8:08:52 PM(UTC-4) | ARIAS | I need you guys to grab the most you guys could please |
| 10/5/2024 8:08:55 PM(UTC-4) | ARIAS | And I apologize |
| 10/5/2024 8:09:31 PM(UTC-4) | ARIAS | And I need to see you guys at least in the next 2 days to leave u guys all set please |
| 10/5/2024 8:09:34 PM(UTC-4) | ARIAS | And I apologize |
| 10/5/2024 8:11:40 PM(UTC-4) | 3737 Number | I just have to count my extra money, I'll get back to you |
| 10/5/2024 8:11:50 PM(UTC-4) | ARIAS | Thank u lmk |
| 10/5/2024 8:11:53 PM(UTC-4) | ARIAS | And I apologize |
| 10/5/2024 8:21:04 PM(UTC-4) | 3737 Number | Yeah no problem. Happy birthday. I'm gonna go count, and I definitely need something tomorrow, I'll get back to you on how much I can afford |
| 10/5/2024 8:36:55 PM(UTC-4) | ARIAS | Alright |
| 10/5/2024 8:37:12 PM(UTC-4) | ARIAS | If you could lmk today on how much you could afford so I could have a idea please |
| 10/5/2024 8:37:17 PM(UTC-4) | ARIAS | And get ready for u tmr |
| 10/5/2024 8:40:16 PM(UTC-4) | 3737 Number | Yeah I will let you know before I go to bed tonight. |
| 10/5/2024 8:40:23 PM(UTC-4) | ARIAS | Thank u |
| 10/5/2024 8:56:34 PM(UTC-4) | ARIAS | And thank you for the birthday wishes is in a couple days |
| 10/5/2024 8:56:47 PM(UTC-4) | ARIAS | But just wanna take the trip to enjoy it over there type shit u know |
| 10/5/2024 8:57:36 PM(UTC-4) | 3737 Number | So I'm just a little nervous about getting so much all at once, just because it would really suck if I picked up extra and got a bad batch,not saying you have given me a bunch of bad batches or anything, just please make sure it's all good, please and thank you, and I have enough to get the 40. Also you said you aren't leaving for 3 days, so that's means your leaving Tuesday, and you said your going for 4 days, does that mean your coming back Saturday, so that means I need to make it a week right?? Just want to make sure I get it straight, so I don't run out of my head stash. |
| 10/5/2024 8:59:42 PM(UTC-4) | ARIAS | No mamas I would never do the to you guys |
| 10/5/2024 8:59:46 PM(UTC-4) | ARIAS | I respect you guys a lot |
| 10/5/2024 9:00:20 PM(UTC-4) | ARIAS | I wouldn't go out my way and give u guys bad stuff u know |
| 10/5/2024 9:00:33 PM(UTC-4) | ARIAS | And u saying u got enough for the 400? |
| 10/5/2024 9:00:35 PM(UTC-4) | ARIAS | Or no |

| | | |
|---|---|---|
| 10/5/2024 9:01:01 PM(UTC-4) | ARIAS | And yes im leaving around Wednesday or Thursday and coming back Monday |
| 10/5/2024 9:01:14 PM(UTC-4) | ARIAS | So I'll leave either the 9 or the 10 and come back the 14 |
| 10/5/2024 9:01:42 PM(UTC-4) | 3737 Number | Yeah i don't blame you. I've never really traveled anywhere, but always think it sounds like fun |
| 10/5/2024 9:01:55 PM(UTC-4) | ARIAS | Loved "Yeah i don't blame you. I've never really traveled…" |
| 10/5/2024 9:02:11 PM(UTC-4) | ARIAS | Yeah me to man and this time I'm just saying fuck it let me enjoy this birthday |
| 10/5/2024 9:02:27 PM(UTC-4) | ARIAS | But you guys saying you got enough T money for the 400? |
| 10/5/2024 9:02:37 PM(UTC-4) | ARIAS | And could I go see u guys tmr ? |
| 10/5/2024 9:02:42 PM(UTC-4) | ARIAS | Or u guys not ready yet ? |
| 10/5/2024 9:04:52 PM(UTC-4) | 3737 Number | Yeah I need stuff tomorrow, I'm out |
| 10/5/2024 9:05:04 PM(UTC-4) | ARIAS | But you gonna grad the 400 mamas? |
| 10/5/2024 9:05:04 PM(UTC-4) | 3737 Number | Yeah I got enough for the 400 |
| 10/5/2024 9:05:09 PM(UTC-4) | ARIAS | Thank you |

**7) Conversation with Phone Number Ending in 6342**

27.    Investigators located another conversation in ARIAS PHONE 1 between ARIAS GONZALEZ and a phone number ending in 6342. Throughout the conversation, ARIAS GONZALEZ and the user of the 6342 phone number discuss ARIAS GONZALEZ supplying the individual with fentanyl and cocaine. Some examples follow:

  a. On April 11, 2024, ARIAS GONZALEZ and the 6342 user discuss ARIAS GONZALEZ supplying fentanyl. ARIAS GONZALEZ asks for $300 through CashApp and states he will bring more fentanyl ("ima bring u a little more down") that he characterizes as raw uncut fentanyl ("There's like 3 grams raw there"). ARIAS GONZALEZ suggest that they mix the raw with 20 grams of cutting agent ("Them if you got a little extra cut out like 20 grams on the rest to see how it" "Mix^*").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 4/11/2024 5:16:59 PM(UTC-4) | ARIAS | If u got if not is fine |
| 4/11/2024 5:17:26 PM(UTC-4) | 6342 Number | Of course I do |
| 4/11/2024 5:17:37 PM(UTC-4) | 6342 Number | Already outside with it |
| 4/11/2024 5:21:55 PM(UTC-4) | ARIAS | 3 min |
| 4/11/2024 5:22:11 PM(UTC-4) | 6342 Number | Loved "3 min" |
| 4/11/2024 5:29:44 PM(UTC-4) | ARIAS | Ma |
| 4/11/2024 5:30:25 PM(UTC-4) | ARIAS | Im gonna need you to cash app me ma later or tmr at least 300$ |
| 4/11/2024 5:30:30 PM(UTC-4) | ARIAS | When you make a couple moves |
| 4/11/2024 5:30:56 PM(UTC-4) | ARIAS | And I think tmr ima bring u a little more down no kap |
| 4/11/2024 5:32:31 PM(UTC-4) | 6342 Number | Liked "Im gonna need you to cash app me ma later or tmr a…" |

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 4/11/2024 5:32:54 PM(UTC-4) | 6342 Number | Questioned "And I think tmr ima bring u a little more down no …" |
| 4/11/2024 5:38:10 PM(UTC-4) | 6342 Number | Should I take any cut out? |
| 4/11/2024 5:38:24 PM(UTC-4) | ARIAS | No |
| 4/11/2024 5:38:26 PM(UTC-4) | 6342 Number | And the other is raw? |
| 4/11/2024 5:38:33 PM(UTC-4) | ARIAS | Yeah |
| 4/11/2024 5:38:39 PM(UTC-4) | ARIAS | There's like 3 grams raw there |
| 4/11/2024 5:38:46 PM(UTC-4) | ARIAS | If you want try a little like the |
| 4/11/2024 5:39:04 PM(UTC-4) | ARIAS | Them if you got a little extra cut out like 20 grams on the rest to see how it kid |
| 4/11/2024 5:39:06 PM(UTC-4) | ARIAS | Mix^* |
| 4/11/2024 5:39:52 PM(UTC-4) | 6342 Number | Only have a few grams of mix |
| 4/11/2024 5:40:13 PM(UTC-4) | ARIAS | Hm? |
| 4/11/2024 5:40:32 PM(UTC-4) | 6342 Number | Hang on I'll let you know |

b. A few hours later, ARIAS GONZALEZ asks if the fentanyl was stronger than what he provided previously. The 6342 user responds that it "could be stronger" and had already used 10 grams of what was provided ("I took 10 out of it too"). ARIAS GONZALEZ suggests that the 6342 user should only try 1 gram or half of a gram of the uncut fentanyl ("1 g I guess", "half").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 4/11/2024 8:55:16 PM(UTC-4) | ARIAS | It was stronger ? |
| 4/11/2024 8:55:27 PM(UTC-4) | 6342 Number | I don't think so, but I'm waiting for someone else to let me know if they think so |
| 4/11/2024 8:55:37 PM(UTC-4) | ARIAS | But is not bad? |
| 4/11/2024 8:55:42 PM(UTC-4) | ARIAS | Is the same shit |
| 4/11/2024 8:55:48 PM(UTC-4) | ARIAS | I'm just saying if is stronger |
| 4/11/2024 8:56:13 PM(UTC-4) | 6342 Number | Yeah, It could be stronger lol I took 10 out of it too lol |
| 4/11/2024 8:56:39 PM(UTC-4) | ARIAS | Lol |
| 4/11/2024 8:56:45 PM(UTC-4) | ARIAS | For sure it could be stronger lol |
| 4/11/2024 8:57:01 PM(UTC-4) | 6342 Number | Yeah, definitely could be stronger than it. Is that way too with me taking 10 out |
| 4/11/2024 8:57:27 PM(UTC-4) | ARIAS | So I should be seeing u tmr u think ma? |
| 4/11/2024 8:58:18 PM(UTC-4) | ARIAS | U try the pure? |
| 4/11/2024 8:58:35 PM(UTC-4) | 6342 Number | Not yet I was gonna ask you how much I should do like you won't be seeing me tomorrow if I do too much lol |
| 4/11/2024 8:58:41 PM(UTC-4) | 6342 Number | 🤣 |
| 4/11/2024 8:58:44 PM(UTC-4) | ARIAS | Lol |
| 4/11/2024 8:58:47 PM(UTC-4) | 6342 Number | 😵 |
| 4/11/2024 8:58:55 PM(UTC-4) | ARIAS | Idk  1 g I guess |
| 4/11/2024 8:59:03 PM(UTC-4) | ARIAS | Half |

c. The conversation continues on April 20, 2024. ARIAS GONZALEZ asks for the 6342 user to provide him with $500 for drugs that have been provided previously ("I hope u at least got like 500$ for me"). ARIAS GONZALEZ states he will bring one or two ounces of cocaine ("bring u one or 2 uptown") and at least 50 grams of fentanyl ("at least 50" "Down"). ARIAS GONZALEZ states that the 6342 user needs to pay him some of the money owed, so he can pay for his vehicle and expenses ("I need you to come up with some money ma I need to lay my ride and shit").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 4/20/2024 9:22:24 AM(UTC-4) | ARIAS | Yeah ima see u today ma |
| 4/20/2024 9:22:33 AM(UTC-4) | ARIAS | And I hope u at least got like 500$ for me ma |
| 4/20/2024 9:22:37 AM(UTC-4) | ARIAS | And forget about the pills |
| 4/20/2024 9:22:40 AM(UTC-4) | ARIAS | Don't worry about the |
| 4/20/2024 9:22:40 AM(UTC-4) | 6342 Number | Well right now would be amazing |
| 4/20/2024 9:23:11 AM(UTC-4) | ARIAS | Okay either bring u one or 2 uptown |
| 4/20/2024 9:23:16 AM(UTC-4) | ARIAS | And at least 50 |
| 4/20/2024 9:23:17 AM(UTC-4) | ARIAS | Down |
| 4/20/2024 9:23:38 AM(UTC-4) | ARIAS | But I need you to come up with some money ma I need to lay my ride and shit |
| 4/20/2024 9:23:46 AM(UTC-4) | ARIAS | Pay^* |
| 4/20/2024 9:23:59 AM(UTC-4) | 6342 Number | I think I can get you your toy, but I don't know if I can come up with any cash. I'll try. |
| 4/20/2024 9:24:10 AM(UTC-4) | 6342 Number | Hard to come up with anything with nothing |
| 4/20/2024 9:24:20 AM(UTC-4) | 6342 Number | I have like 150 I think on me or maybe 120 or something like that |
| 4/20/2024 9:24:20 AM(UTC-4) | ARIAS | Try and see if u could come up with at least 400$ and lmk |

d. The conversation continues on April 22, 2024, with ARIAS GONZALEZ discussing the outstanding debt owed by the 6342 user for cocaine and fentanyl, which is $2,075 ("Just give me 1000 for the up" "So just 2075$"). The 6342 user then tells ARIAS GONZALEZ that they have the "other thing" he wanted, which I believe to be a firearm. ARIAS GONZALEZ states that he cannot pay much for a firearm, because he has obtained firearms in exchange for 10 grams of fentanyl and a gram of cocaine ("I can't be paying syou much for it  ma I use to get those for a stick" "And like 1 gram of up").  ARIAS GONZALEZ says he will pay for the firearm in drugs ("Ima pay u for the gift u got me in work"), which will be 30 grams of fentanyl ("Ima give 3 sticks"). ARIAS GONZALEZ asks for a picture, and the 6342 user states that the firearm is not on them right now ("It's not on me right now").  The conversation continues with ARIAS GONZALEZ pressing for payment, and the 6342 user stating that they only have $1,000 and the firearm ("I only have 1000 right now and the other thing").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 4/22/2024 10:09:13 AM(UTC-4) | 6342 Number | What do I owe you and I have that other thing for you |
| 4/22/2024 10:10:33 AM(UTC-4) | ARIAS | U owe me 2175$ |
| 4/22/2024 10:11:00 AM(UTC-4) | ARIAS | Just give me 1000 for the up |
| 4/22/2024 10:11:14 AM(UTC-4) | ARIAS | So just 2075$ |
| 4/22/2024 10:11:39 AM(UTC-4) | ARIAS | I also took the 150$ u send me out. It too |
| 4/22/2024 10:12:07 AM(UTC-4) | 6342 Number | I have the other thing you wanted which was 450 |
| 4/22/2024 10:12:36 AM(UTC-4) | ARIAS | I can't be paying syou much for it  ma I use to get those for a stick |
| 4/22/2024 10:12:41 AM(UTC-4) | ARIAS | And like 1 gram of up |
| 4/22/2024 10:12:54 AM(UTC-4) | ARIAS | And ma when u think u have the money ready |
| 4/22/2024 10:13:07 AM(UTC-4) | ARIAS | Ima pay u for the gift u got me in work |

| | | |
|---|---|---|
| 4/22/2024 10:13:11 AM(UTC-4) | ARIAS | Ima give 3 sticks |
| 4/22/2024 10:13:14 AM(UTC-4) | ARIAS | If that's okay ? |
| 4/22/2024 10:13:40 AM(UTC-4) | ARIAS | This trip I go see u again IIll being u something for getting me the okay? |
| 4/22/2024 10:13:45 AM(UTC-4) | ARIAS | And can I see it please |
| 4/22/2024 10:13:54 AM(UTC-4) | ARIAS | Quick picture |
| 4/22/2024 10:13:59 AM(UTC-4) | ARIAS | Please |
| 4/22/2024 10:18:11 AM(UTC-4) | 6342 Number | I should in a little bit |
| 4/22/2024 10:18:25 AM(UTC-4) | 6342 Number | It's not on me right now |
| 4/22/2024 10:18:26 AM(UTC-4) | 6342 Number | I need stuff quick people around here have nada so it's us |
| 4/22/2024 10:24:57 AM(UTC-4) | ARIAS | Okay lmk when u ready for me |
| 4/22/2024 10:25:12 AM(UTC-4) | 6342 Number | Start getting ready |
| 4/22/2024 10:26:41 AM(UTC-4) | 6342 Number | You're slower than a hooker putting on her war paint lmao |
| 4/22/2024 10:27:02 AM(UTC-4) | ARIAS | Lmaooo |
| 4/22/2024 10:27:18 AM(UTC-4) | ARIAS | Disrespectful Lmaoo |
| 4/22/2024 10:28:41 AM(UTC-4) | 6342 Number | Laughed at "Disrespectful Lmaoo" |
| 4/22/2024 10:28:58 AM(UTC-4) | 6342 Number | Just speaking the truth |
| 4/22/2024 10:30:36 AM(UTC-4) | 6342 Number | Sorry, I can't talk right now. |
| 4/22/2024 10:30:47 AM(UTC-4) | 6342 Number | I can't talk right to second. I'll talk in a minute. |
| 4/22/2024 10:37:25 AM(UTC-4) | ARIAS | Okay |
| 4/22/2024 10:44:55 AM(UTC-4) | ARIAS | How much money u got for me? |
| 4/22/2024 10:55:55 AM(UTC-4) | 6342 Number | Give me a few minutes |
| 4/22/2024 12:49:15 PM(UTC-4) | ARIAS | ? |
| 4/22/2024 12:50:23 PM(UTC-4) | ARIAS | Still don't know? |
| 4/22/2024 1:00:29 PM(UTC-4) | ARIAS | ? |
| 4/22/2024 1:05:06 PM(UTC-4) | ARIAS | ? |
| 4/22/2024 2:32:27 PM(UTC-4) | ARIAS | ? |
| 4/22/2024 2:32:40 PM(UTC-4) | ARIAS | If you don't tell me soon I'm not gonna be able to see u today |
| 4/22/2024 2:33:21 PM(UTC-4) | 6342 Number | I only have 1000 right now and the other thing |
| 4/22/2024 2:33:26 PM(UTC-4) | 6342 Number | I need up |
| 4/22/2024 2:34:17 PM(UTC-4) | ARIAS | I could bring u some down today and some up tomorrow |
| 4/22/2024 2:34:23 PM(UTC-4) | ARIAS | Ima have a rental today |
| 4/22/2024 2:34:26 PM(UTC-4) | ARIAS | So we good |
| 4/22/2024 2:34:31 PM(UTC-4) | ARIAS | When are u gonna have the rest? |
| 4/22/2024 2:34:55 PM(UTC-4) | ARIAS | Are u at grandmas? |
| 4/22/2024 2:34:57 PM(UTC-4) | 6342 Number | No, I need up today. I don't need down right now. |

e. A few months later, the conversation continues with the 6342 user explaining that the customer base they are selling to only spends $100 and less. ARIAS GONZALEZ replies that he will take 6342 user's customers because he is already up there, and will allow that to offset the debt he is owed. The 6342 user then states that they will direct the customers to ARIAS GONZALEZ if he buys their .22 caliber firearm, which is worth $930 ("I will send those your way if you buy my 22 it's worth 930. Obviously I don't want that much for it"). ARIAS GONZALEZ asks if the firearm is the "old revolver", which the 6342 user confirms ("yes"). ARIAS GONZALEZ then states that he does not want to buy an old firearm like that, and would not pay $930 even for a "fucking Glock" ("No ma I don't wanna buy the old thing the shit is no where near 930$

dollars are u crazy" "Not event a fucking Glock").  ARIAS GONZALEZ states that the most he would pay is $100 or $150 dollars for it, but he does not want it. The 6342 user tries to barter the firearm for cocaine ("bring me some up for it") and ARIAS GONZALEZ reiterates that he does not want the gun, and that the 6342 user should have given the gun to him for free ("u should of gave it to me when I was up there maybe I would of take it").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 7/5/2024 7:09:05 PM(UTC-4) | 6342 Number | These people spend 100 and under no one spends more than that |
| 7/6/2024 9:08:21 AM(UTC-4) | ARIAS | I'm up here |
| 7/6/2024 9:08:29 AM(UTC-4) | ARIAS | I don't mind |
| 7/6/2024 9:08:36 AM(UTC-4) | ARIAS | Just let me get them |
| 7/6/2024 4:25:42 PM(UTC-4) | 6342 Number | I will send those your way if you buy my 22 it's worth 930. Obviously I don't want that much for it |
| 7/6/2024 6:56:05 PM(UTC-4) | 6342 Number | Are you around I have a 50 play |
| 7/10/2024 1:23:07 PM(UTC-4) | ARIAS | The old revolver |
| 7/10/2024 1:23:08 PM(UTC-4) | ARIAS | ? |
| 7/10/2024 1:23:29 PM(UTC-4) | 6342 Number | Yes |
| 7/10/2024 1:23:33 PM(UTC-4) | ARIAS | No ma I don't wanna buy the old thing the shit is no where near 930$ dollars are u crazy |
| 7/10/2024 1:23:47 PM(UTC-4) | ARIAS | Not event a fucking Glock |
| 7/10/2024 1:23:51 PM(UTC-4) | ARIAS | U insane |
| 7/10/2024 1:23:59 PM(UTC-4) | ARIAS | I would pay for the shit 100$ |
| 7/10/2024 1:24:04 PM(UTC-4) | ARIAS | The most 150& |
| 7/10/2024 1:24:07 PM(UTC-4) | ARIAS | 150$ |
| 7/10/2024 1:24:15 PM(UTC-4) | ARIAS | But I don't want it mamas I appreciate you |
| 7/10/2024 1:24:16 PM(UTC-4) | 6342 Number | So bring me some up for it |
| 7/10/2024 1:24:47 PM(UTC-4) | ARIAS | I don't want it mamas thank u should of gave it to me when I was up there maybe I would of take it |
| 7/10/2024 1:24:58 PM(UTC-4) | ARIAS | Shit u should jus give it to me for free |
| 7/10/2024 1:25:16 PM(UTC-4) | ARIAS | But anyways put me in with some people |
| 7/10/2024 1:25:22 PM(UTC-4) | ARIAS | I'll bless you with work |
| 7/10/2024 1:25:34 PM(UTC-4) | ARIAS | U don't got the energy to work no more u know |
| 7/10/2024 1:25:36 PM(UTC-4) | ARIAS | I do |
| 7/10/2024 1:25:43 PM(UTC-4) | ARIAS | Just hook me up with a few people |

**8)  Other Images**

28.    Other images were located in ARIAS PHONE 1, as well. Some examples follow:

| Filename / Date | Image |
|---|---|

IMG_0752.png

7/16/2024

ARIAS GONZALEZ in possession of an AR-style rifle with extended magazine and sight.



IMG_4449.heic

10/10/2024

An amount of
controlled substance
on a table with scale.



PhotosSearchSection-at_0_36097C8E-9306-49AF-A6E6-F883E2A76A7C.png

5/17/2024

Two firearms in the center console area of a vehicle.



IMG_0106.HEIC

1/22/2024

Two 1911-style firearms on what appears to be a bed sheet.



IMG_0542.HEIC

6/3/2024

A Glock firearm with aiming sight.



6606D6A0-8E9A-
4B43-B013-
5EB1CD1F91AE.JPG

1/18/2024

A kilogram brick of
controlled substances
with the number
"1000" stamped



**B.     ARIAS PHONE 2**

29.     A black iPhone SE with a green case was discovered among the phones seized on January 2, 2025 (ARIAS PHONE 2). This phone is believed to belong to ARIAS GONZALEZ because there were multiple "selfie" photographs discovered of ARIAS GONZALEZ. Also, a photograph was discovered of a photograph ARIAS GONZALEZ took of his leg wrapped in a bandage and in a brace, the date the image was taken was on March 11, 2024, which coincides with when investigators are aware ARIAS GONZALEZ was shot in the leg by another Trinitario member over a monetary debt on March 5, 2024.

30.     Throughout the text messages found in ARIAS PHONE 2, ARIAS GONZALEZ discusses supplying Maine-based dealers with fentanyl and cocaine, and coordinating trips to Maine to deliver the drugs and arranging pickups of money owed to ARIAS GONZALEZ.  Some examples follow:

**1)  Conversation with "Tamika"**

31.     A conversation was located in ARIAS PHONE 2 between ARIAS GONZALEZ and a contact named "Tamikaaa" with a phone number ending in 0206.  Throughout the conversation, ARIAS GONZALEZ and Tamikaaa discuss supplying Tamikaaa with fentanyl and cocaine and also discuss firearms. Some examples follow:

> a. During one part of the conversation on January 26, 2024, Tamika tells ARIAS GONZALEZ that she forgot to show ARIAS GONZALEZ her new firearm and sends a photograph of a firearm with a purple receiver, stating "yes I know how to use it." ARIAS GONZALEZ states that he needs one like that ("I need me one").  Tamika states she paid $47 for it, and indicates she got it from a dumb crack head. ARIAS GONZALEZ asks if she would sell it to him ("Would u sell it to me?"). Tamika replies that she would not sell it to him, but indicates that the source of the firearm has others in more masculine colors ("Hell no and it concerns me that you want a purple one but the guy I got it from has to other... in guy colors").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 1/26/2024 3:11:39 PM(UTC-5) | Tamika | Hehe oh oh I almost forgot to show you my new baby |

| 1/26/2024 3:12:24 PM(UTC-5) | Tamika | And yes I know how to use it |
|---|---|---|



| 1/26/2024 4:56:23 PM(UTC-5) | ARIAS | Is nice |
|---|---|---|
| 1/26/2024 4:56:33 PM(UTC-5) | ARIAS | Loved an image |
| 1/26/2024 4:56:41 PM(UTC-5) | ARIAS | I need me one like the lol mamas |
| 1/26/2024 5:05:45 PM(UTC-5) | Tamika | I paid 47bucks haha gotta love these dumb crack heads |
| 1/26/2024 5:06:05 PM(UTC-5) | ARIAS | Would u sell it to me? |
| 1/26/2024 5:18:15 PM(UTC-5) | Tamika | Hell no and it concerns me that you want a purple one but the guy I got it from has to other... in guy colors |

b. The conversation continues on February 3, 2024. Tamika requests an uncut stick of fentanyl for herself and 20 or 30 grams of cut fentanyl ("One special one for me and 2 or 3 reg", "Down?", "Yes d"). Tamika then informs ARIAS GONZALEZ that one of her customers has stolen $400 from her and the purple firearm ("house u show me the purple thing", "Yeah", "He's blowing me off got me for 400", "Yup and he's got that too"). Tamika tells ARIAS GONZALEZ she is just venting and does not want ARIAS GONZALEZ to do anything violent ("I'm just venting honey not asking you to do anything"). ARIAS GONZALEZ asks if she is sure ("U sure" "?"). Tamika explains that the crack cocaine addiction has got the best of him ("rock got the best of him yes I fronted him and payday came and went").ARIAS GONZALEZ then reiterates the order for 30 grams of fentanyl ("u just gonna need 3 sticks") and that 10 grams will be stronger for her ("make sure 1 of those sticks is stronger for u?"), which Tamika agrees ("Yes sir").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/3/2024 10:21:01 AM(UTC-5) | ARIAS | What are u gonna need ma? |
| 2/3/2024 10:25:06 AM(UTC-5) | Tamika | One special one for me and 2 or 3 reg |
| 2/3/2024 10:25:30 AM(UTC-5) | ARIAS | Down? |
| 2/3/2024 10:25:43 AM(UTC-5) | Tamika | You know that place you went with the fat fucker |

| 2/3/2024 10:25:55 AM(UTC-5) | ARIAS | Where I count the money? |
|---|---|---|
| 2/3/2024 10:25:57 AM(UTC-5) | Tamika | Yes d |
| 2/3/2024 10:26:05 AM(UTC-5) | ARIAS | The house u show me the purple thing |
| 2/3/2024 10:26:10 AM(UTC-5) | Tamika | Yeah |
| 2/3/2024 10:26:18 AM(UTC-5) | Tamika | He's blowing me off got me for 400 |
| 2/3/2024 10:26:31 AM(UTC-5) | Tamika | Yup and he's got that too |
| 2/3/2024 10:26:53 AM(UTC-5) | Tamika | And my cloths I'm fucking pissed |
| 2/3/2024 10:27:17 AM(UTC-5) | ARIAS | So what's the deal with him? |
| 2/3/2024 10:27:18 AM(UTC-5) | Tamika | I'm just venting honey not asking you to do anything |
| 2/3/2024 10:27:24 AM(UTC-5) | ARIAS | U sure |
| 2/3/2024 10:27:29 AM(UTC-5) | ARIAS | ? |
| 2/3/2024 10:27:35 AM(UTC-5) | ARIAS | Why he got your stuff in the first place |
| 2/3/2024 10:27:37 AM(UTC-5) | ARIAS | ? |
| 2/3/2024 10:27:54 AM(UTC-5) | Tamika | Same as 95percent of everyone else |
| 2/3/2024 10:28:35 AM(UTC-5) | Tamika | The rock got the best of him yes I fronted him and payday came and went |
| 2/3/2024 10:28:50 AM(UTC-5) | ARIAS | Ohh he one of those |
| 2/3/2024 10:29:02 AM(UTC-5) | ARIAS | So u just gonna need 3 sticks ma |
| 2/3/2024 10:29:14 AM(UTC-5) | ARIAS | And make sure 1 of those sticks is stronger for u? |
| 2/3/2024 10:29:26 AM(UTC-5) | Tamika | Yes sir |
| 2/3/2024 10:29:36 AM(UTC-5) | ARIAS | How about I give u 3 sticks and give u 1 g or 1.5 of my in touch down |
| 2/3/2024 10:29:45 AM(UTC-5) | ARIAS | And u do what u do with it like the |
| 2/3/2024 10:29:48 AM(UTC-5) | ARIAS | ? |
| 2/3/2024 10:29:51 AM(UTC-5) | Tamika | One stronger for me and 3 reg |
| 2/3/2024 10:29:57 AM(UTC-5) | ARIAS | Okay so 4 |

**2)   Conversation with Maxx**

32.     A conversation was located in ARIAS PHONE 2 between ARIAS GONZALEZ and a contact named "Maxx" with a phone number ending in 2351.  Throughout the conversation, ARIAS GONZALEZ and Maxx discuss supplying Maxx with fentanyl and cocaine.  Some examples follow:

>   a.  On February 5, 2025, ARIAS GONZALEZ tells Max that he will be outside in 5 minutes with one ounce of cocaine and 50 grams of fentanyl ("1 oz and 5 sticks")

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/4/2024 10:33:10 PM(UTC-5) | ARIAS | I'm 5 min |
| 2/4/2024 10:33:18 PM(UTC-5) | ARIAS | Be outside |
| 2/4/2024 10:33:20 PM(UTC-5) | Maxx | For real |
| 2/4/2024 10:33:50 PM(UTC-5) | ARIAS | 1 oz and 5 sticks |
| 2/4/2024 10:39:43 PM(UTC-5) | ARIAS | 1 min |
| 2/4/2024 10:39:45 PM(UTC-5) | ARIAS | Be outside |
| 2/4/2024 10:40:54 PM(UTC-5) | Maxx | I am |

b. On February 5, 2024, ARIAS GONZALEZ tells Max he wants to be providing two or three ounces of cocaine and at least 50 grams of fentanyl, paid for up front in order to provide an additional amount on consignment ("I want u up to 2 oz or 3 cash" "And at least 50 of down cash" "And I'll front you more on top"). ARIAS GONZALEZ explains that with that amount he would be able to see Max twice per week ("I could see u 2 times a week"). ARIAS GONZALEZ tells Max that he wants them to "take over" the entire area for drug customers.

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/5/2024 12:35:23 AM(UTC-5) | ARIAS | So I gotcha ma |
| 2/5/2024 12:35:38 AM(UTC-5) | ARIAS | I want u up to 2 oz or 3 cash |
| 2/5/2024 12:35:52 AM(UTC-5) | ARIAS | And at least 50 of down cash |
| 2/5/2024 12:36:01 AM(UTC-5) | ARIAS | And I'll front you more on top |
| 2/5/2024 12:36:10 AM(UTC-5) | ARIAS | So like the I could see u 2 times a week |
| 2/5/2024 12:38:10 AM(UTC-5) | Maxx | Told you I don't play that's why whoever I am working with fights to keep me with them. I am very loyal. But if I get stuck waiting to long I lose money and loyal people |
| 2/5/2024 12:38:47 AM(UTC-5) | ARIAS | Trust me ma one thing I like about you is the u give me your full loyalty and wait for me ma |
| 2/5/2024 12:38:57 AM(UTC-5) | ARIAS | I will take care of you good from now on ash |
| 2/5/2024 12:39:05 AM(UTC-5) | ARIAS | We gonna make a few people mad |
| 2/5/2024 12:39:11 AM(UTC-5) | ARIAS | When they see how u gonna get |
| 2/5/2024 12:39:12 AM(UTC-5) | ARIAS | Lol |
| 2/5/2024 12:39:28 AM(UTC-5) | ARIAS | But shit that's what happen when u don't take a ones in a million chance |
| 2/5/2024 12:39:55 AM(UTC-5) | Maxx | Time will tell lol and I don't even tell anyone who I see |
| 2/5/2024 12:39:58 AM(UTC-5) | ARIAS | I want you to take over all the area |

c. On February 6, 2024, ARIAS GONZALEZ states that he had just provided Max with 40 grams of fentanyl for $200 each ("I gave u 4 sticks" "200 a piece").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/6/2024 1:19:10 AM(UTC-5) | ARIAS | U gave me 1300 something |
| 2/6/2024 1:19:23 AM(UTC-5) | ARIAS | When I when to see u now |
| 2/6/2024 1:19:32 AM(UTC-5) | ARIAS | U say it yourself |
| 2/6/2024 1:19:43 AM(UTC-5) | ARIAS | I gave u 4 sticks |
| 2/6/2024 1:19:48 AM(UTC-5) | ARIAS | 200 a piece |
| 2/6/2024 1:19:51 AM(UTC-5) | ARIAS | Is 800 |
| 2/6/2024 1:19:55 AM(UTC-5) | Maxx | No i gave you a total of 1925 |

d. Later that same day, ARIAS GONZALEZ begs the user of the phone who he identifies as "Ash" to introduce him to customers in Maine. ARIAS GONZALEZ tells "Ash" that he will provide her with 50 to 100 grams of fentanyl for doing so ("If you do this ash I'll gift u 50 to 100 grams of down"). ARIAS GONZALEZ explains that his business is failing and he has no customers, and essentially begs Ash to provide him with customers ("I got the product but don't got the people so please do whatever but please pleas make it happen").

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/6/2024 4:14:02 AM(UTC-5) | ARIAS | I also wanted to ask you for a favor like a serious favor ma |
| 2/6/2024 4:14:51 AM(UTC-5) | ARIAS | I don't got much people ash up here I need to be introduced to at least 1 or 2 more people ash good people the comes cash money the. U know won't waste my time it don't gotta be from Casco or nun of the it could be from whatever place in maine |
| 2/6/2024 4:15:04 AM(UTC-5) | ARIAS | If you do this ash I'll gift u 50 to 100 grams of down |
| 2/6/2024 4:15:49 AM(UTC-5) | ARIAS | Like I need people emergency I'm kinda really out of people ma like i need people I need to do better I got the product but don't got the people so please do whatever but please pleas make it happen |
| 2/6/2024 4:16:14 AM(UTC-5) | ARIAS | I know I could make it happen so please just don't forget about me and get me at least 1 good person the brings me thousands ma |
| 2/6/2024 4:16:16 AM(UTC-5) | ARIAS | Please |
| 2/6/2024 4:16:25 AM(UTC-5) | ARIAS | From whatever place in maine |
| 2/6/2024 4:16:42 AM(UTC-5) | ARIAS | I'll bring your prices down and all if you connect me with a good person |
| 2/6/2024 9:01:16 AM(UTC-5) | Maxx | I will see what I can do hon there's not a lot of people I trust so there's it's hard for me to throw somebody at you because they don't trust many people |

**3) Conversation with "Gov Jhons Boy"**

33.    A conversation was located in ARIAS PHONE 2 between ARIAS GONZALEZ and a contact named "Governor Jhons Boy" with a phone number ending in 9985. Throughout the conversation, ARIAS GONZALEZ and Governor discuss supplying Governor with fentanyl and cocaine and also discuss firearms. Some examples follow:

      a. On September 21, 2023, Governor tells ARIAS GONZALEZ to give him a call because he wants to show ARIAS GONZALEZ another firearm and see if they can exchange the firearm for drugs ("want to show you another toy and see what we can do"). Governor then sends two photographs of a shotgun. The next day ARIAS GONZALEZ complains about other dealers who run off with money owed to him, and proposes that Governor become one of his stable drug dealers and explains the vision for his business over a series of text messages.

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 9/21/2023 7:07:53 PM(UTC-4) | Governor | Hey, give me a call real quick if you can |
| 9/21/2023 7:10:08 PM(UTC-4) | Governor | Hey I going to swing down and want to show you another toy and see what we can do |

| 9/21/2023 7:12:43 PM(UTC-4) | Governor | |
| 9/21/2023 7:12:55 PM(UTC-4) | Governor | |
| 9/22/2023 9:18:20 AM(UTC-4) | ARIAS | Hey gov |
| 9/22/2023 9:18:27 AM(UTC-4) | ARIAS | Be one of my regulars |
| 9/22/2023 9:18:43 AM(UTC-4) | ARIAS | I'm done at Brandon's |
| 9/22/2023 9:18:52 AM(UTC-4) | ARIAS | They run off on some money |
| 9/22/2023 9:18:58 AM(UTC-4) | ARIAS | I'm done |
| 9/22/2023 9:19:14 AM(UTC-4) | ARIAS | I need whatever people the goes there and don't wanna go there anymore to come with me |
| 9/22/2023 9:19:23 AM(UTC-4) | ARIAS | I'll make sure I'll take care of u guys like family |
| 9/22/2023 9:21:01 AM(UTC-4) | ARIAS | U what u think? |
| 9/22/2023 9:22:10 AM(UTC-4) | ARIAS | I need me a little strong 6 to 7 people the comes either everyday or how ever consistently |
| 9/22/2023 9:22:19 AM(UTC-4) | ARIAS | If not I will have to close shop around here |
| 9/22/2023 9:22:23 AM(UTC-4) | ARIAS | And I don't want too |
| 9/22/2023 9:22:45 AM(UTC-4) | ARIAS | Brandon and Dulcie are to ungrateful |

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 9/22/2023 9:23:10 AM(UTC-4) | ARIAS | I need me people the appreciate stuff appreciated what u do for them and not just run off in the first chance |

b. The conversation continues on October 24, 2023. Governor sends ARIAS GONZALEZ two photographs of an AR-style rifle with a folding stock, and sight attachment.

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 10/24/2023 6:46:19 PM(UTC-4) | Governor | |
| 10/24/2023 6:47:11 PM(UTC-4) | Governor | |



c. On February 2, 2024, ARIAS GONZALEZ states to Governor that he is not taking any losses. ARIAS GONZALEZ then offers Governor an ounce of cocaine and 50 grams of fentanyl ("I will bring you a oz and 50 down"), but will require some collateral.

| DATE/TIME | AUTHOR | CONTENT |
|---|---|---|
| 2/2/2024 11:15:01 AM(UTC-5) | ARIAS | I'm not taking no losses from nobody |
| 2/2/2024 11:15:04 AM(UTC-5) | ARIAS | Like nobody |
| 2/2/2024 11:15:57 AM(UTC-5) | ARIAS | I just hope u don't be one of those gov no direspect to you but I don't want my time waste if u just trying to get higt and come up on a package don't event do the to yourself |

| 2/2/2024 11:16:05 AM(UTC-5) | ARIAS | If you really mean this gov u wanna work |
| 2/2/2024 11:16:14 AM(UTC-5) | ARIAS | I will bring u a oz and 50 down |
| 2/2/2024 11:16:17 AM(UTC-5) | ARIAS | To start u |
| 2/2/2024 11:16:39 AM(UTC-5) | ARIAS | I just no some type of collateral for it |
| 2/2/2024 11:16:44 AM(UTC-5) | ARIAS | Or your word gov |
| 2/2/2024 1:48:22 PM(UTC-5) | Governor | Hey let's meet and we can talk about it and make a deal |

d. On February 8, 2024, ARIAS GONZALEZ asks Governor for money ("what u got for me gov") and further asks for collateral in order to receive additional drugs ("What u gonna give me for collateral?"). Governor responds that he will provide his shotgun to ARIAS GONALEZ as collateral and wants an opportunity to work ("give me a shot"). ARIAS GONZALEZ tells Governor that they will have to meet in Massachusetts ("would have to be in Mass").

| DATE/TIME | AUTHOR | CONTENT |
| --- | --- | --- |
| 2/8/2024 1:51:19 PM(UTC-5) | ARIAS | And what u got for me gov |
| 2/8/2024 1:51:28 PM(UTC-5) | ARIAS | Because I hope gov u don't fuck this up |
| 2/8/2024 1:51:37 PM(UTC-5) | ARIAS | What u gonna give me for collateral? |
| 2/8/2024 1:51:56 PM(UTC-5) | ARIAS | Because u keep blowing me up boss like u got money or got the I'll thing set up |
| 2/8/2024 1:52:24 PM(UTC-5) | ARIAS | I hope this ain't all bullshit |
| 2/8/2024 1:56:56 PM(UTC-5) | Governor | My shot gun for now and give me a shot to show you I'm dead serious my man |
| 2/8/2024 1:57:05 PM(UTC-5) | Governor | When can we meet |
| 2/8/2024 3:13:55 PM(UTC-5) | ARIAS | U probably gonna have to come meet me in masss |
| 2/8/2024 3:15:05 PM(UTC-5) | Governor | Ok can we meet on the mass New Hampshire line |
| 2/8/2024 3:15:25 PM(UTC-5) | ARIAS | Nah would have to be in mass I got a good spot for u |
| 2/8/2024 3:15:47 PM(UTC-5) | Governor | Ok when |
| 2/8/2024 3:16:03 PM(UTC-5) | ARIAS | I'll let u know in a little bit |

## C.    ARIAS PHONE 3

34.    A grey iPhone 16 in a clear case was among the seized phones. This device is believed to belong to ARIAS GONZALEZ because the Apple ID associated with the device was "beastmode18444@[xxxxx].com" which is his street name. Additionally, photographs were observed of ARIAS GONZALEZ on the data extracted from the device.

a. Photographs found on this device depict ARIAS GONZALEZ holding a handgun pointed at the camera while smoking a vape, holding what appears to be a submachine gun:



## II.    JUSTANE GARCIA PHONE

35.    An iPhone with a white sticker was among the phones seized on January 2, 2025 (the GARCIA PHONE 1). This phone was attributed to JUSTANE GARCIA through review of its content, which contained numerous photographs depicting JUSTANE GARCIA, and the user accounts being associated with GARCIA's streetname "Jay Billz."  The iCloud account associated with GARCIA PHONE 1 is "jayybillz.7", and the Facebook account linked to GARCIA PHONE 1 is also associated with the name "jayybillz".

## A.    GARCIA PHONE 1

36.    Among the data on GARCIA PHONE 1, investigators located numerous images depicting controlled substances and firearms. Some examples from GARCIA PHONE 1 follow:

| Filename / Date | Image |
|---|---|

C20C7AB3-2E59-44C1-A825-1C2112B22BF1.jpg

9/12/2024

Of note, the gray firearm appears to be the same Polymer80 frame firearm depicted below in another image with a machinegun conversion device attached



045F068F-6C2E-46A1-8A2D-03D0E5589C9E.JPG

9/12/2024

GARCIA holding a firearm in one hand, and second firearm on his lap.



IMG_0755.jpg

11/2/2024

An amount of suspected controlled substances.



6AC2F956-6E06-4342-B03C-2B9B9877E909.JPG

9/12/2024

A firearm with aiming attachment.



99904619-9964-4AD2-BCA9-8CC5A15B57F0.JPG

9/12/2024

The gray firearm appears to be similar to the Polymer80 framed firearm depicted above. The tan firearm appears to be similar to the tan firearm depicted above. The gray firearms appears to have a machinegun conversion device attached.



8998F40A-ED7D-4967-A3E7-C5B7E62D2F58.JPG

9/12/2024

Multiple firearms.



## V.    DEA CONTROLLED PURCHASES

37.    During the month of August 2025, a DEA confidential informant (the "CI") made three controlled purchases of fentanyl from GARCIA. During two of the three recordings, ARIAS GONZALEZ was also present in the car, seated in the passenger seat. These deals were arranged by text message with a phone number ending in 1810 that were preserved. The CI referred to GARCIA as "Jose."

38.    During each of the transactions, the CI was searched for contraband and cash with negative results. Investigators maintained surveillance and observed the transaction take place. Additionally, the CI made an audio-video recording of each transaction.    Additionally, investigators reviewed Automated License Plate Readers (ALPRs) for the vehicles used during each transaction, and those ALPRs place the vehicle and inferably GARCIA and/or ARIAS GONZALEZ in Massachusetts prior to and after each deal.

### A.    August 5, 2025

39.    A transaction was arranged for August 5, 2025.  During the setup for this deal, GARCIA stated in text message, "I got hard, soft, Tina and down," referring to crack cocaine, cocaine powder, methamphetamine, and fentanyl.  GARCIA then sent a photograph of a white chunky substance that appears to be fentanyl, stating that he has some "fire down", meaning high-potency fentanyl and indicates that if the CI buys multiple "fingers" (referring to 10-gram quantities), he will work on the prices.  Screen captures of those text messages between the CI and "Jose" follow, with the CI statements in the blue bubbles and "Jose" (later identified to be GARCIA) in the grey bubbles:



40.    The transaction took place as discussed on August 5, 2025. For this transaction, the CI provided GARCIA with $500 cash to purchase fentanyl and was provided with the drugs by ARIAS GONZALEZ and GARCIA. The drugs were tested at the DEA lab and the fentanyl (exhibit 8) was confirmed to weigh 29.6 grams, and to contain fentanyl. During this deal, both ARIAS GONZALEZ and GARCIA are visible in the recording. Still images from the recording follow, depicting ARIAS GONZALEZ in the passenger seat and GARCIA in the driver's seat:





41.     After the deal, investigators followed the vehicle driven by GRACIA directly from the deal in Seabrook, NH, southbound on Route 95 into Haverhill, MA.

**B.     August 14, 2025**

42.     Another deal was arranged on or about August 14, 2025. During the setup for this transaction, GARCIA stated in text message he has "down and cut" and states that he used to have "spots" in Maine where he sold drugs. Screen captures of those text between the CI and "Jose" follow, with the CI statements in the blue bubbles and "Jose" (later identified to be GARCIA) in the grey bubbles:



43.    The transaction took place as discussed on August 14, 2025. For this transaction, the CI provided GARCIA with $500 cash to purchase fentanyl and was provided with the drugs by GARCIA. The drugs were tested. The fentanyl (exhibit 9) was confirmed to weigh 30.18 grams, and to contain fentanyl, and o-Methyl-fentanyl (a fentanyl analogue). During this deal, both ARIAS GONZALEZ and GARCIA are visible in the recording.  Still images from the recording follow, depicting ARIAS GONZALEZ in the passenger seat and GARCIA in the driver's seat:



**C.    August 20, 2025**

44.    Another transaction was arranged for August 20, 2025.  For this deal, the CI communicated with GARCIA over text message, and GARCIA asked if the CI's "people" purchase cocaine ("soft or coke"), stating that he had received a "fire shipment" of cocaine. The CI responded that their business is mainly methamphetamine ("tina") and fentanyl ("down"). GARCIA responds that he has methamphetamine as well ("I got Tina to") and claims to have a "whole pound" on hand and that his source also has a few pounds right now.  Screen captures of those text between the CI and "Jose" follow, with the CI statements in the blue bubbles and "Jose" (later identified to be GARCIA) in the grey bubbles



45.     The transaction took place on August 20, 2025.   For this transaction, the CI provided GARCIA with $500 cash to purchase fentanyl and acquire a sample of methamphetamine. GARCIA provided the CI the drugs.   The drugs were tested at the DEA Lab. The fentanyl (exhibit 10) was confirmed to weigh 29.69 grams, and to contain fentanyl, and o-Methyl-fentanyl (a fentanyl analogue). The methamphetamine (exhibit 11) was tested and determined to weight .689 grams and contain methamphetamine at 100% purity.

46.     During this deal, GARCIA is visible in the recording, but ARIAS is not present.  A still image from the recording depicting GARCIA follows:



**CONCLUSION**

47.    Based on the foregoing, there is probable cause to believe that ABIGAIL ARIAS GONZALEZ and JUSTANE GARCIA, Conspired to Distribute and Possess with Intent to Distribute, Controlled Substances, in violation of 21 U.S.C. § 846, and Possessed One or More Firearms in Furtherance of a Drug Trafficking Crime, in violation of 18 U.S.C. § 924(c).

Attested to under the penalties of perjury by telephone in accordance with Federal Rule of Criminal Procedure 4.1 on October 7, 2025.

/s/ Joseph Shapiro

_____
Special Agent Joseph Shapiro
Homeland Security Investigations

Attested to by telephone in accordance with Federal Rule of Criminal Procedure 4.1 on October 7, 2025.

_____
Hon. M. Page Kelley
United States Magistrate Judge